**Mohammed Hamid DEHGHANI,
Plaintiff–Appellant,**

v.

**Richard D. VOGELGESANG, Warden; Michael D. Savers, Assistant Warden; Dennis Markgraf, Captain; Doug Dretke, TDC Director, Defendants–Appellees.**

**No. 06–10539
Conference Calendar.**

United States Court of Appeals,
Fifth Circuit.

April 17, 2007.

Mohammed Hamid Dehghani, Texas Department of Criminal Justice Institutional Division Dalhart Unit, Dalhart, TX, pro se.

Before HIGGINBOTHAM, BENAVIDES, and PRADO, Circuit Judges.

PER CURIAM: *

Mohammed Hamid Dehghani, Texas prisoner # 881419, appeals the dismissal of his 42 U.S.C. § 1983 complaint as frivolous and for failure to state a claim pursuant to 28 U.S.C. § 1915A(b)(1) and 42 U.S.C. § 1997e(c)(1). Dehghani alleged violations of his constitutional rights arising out of his placement in solitary confinement and the institution of disciplinary proceedings against him. We review a dismissal of a prisoner complaint as frivolous for abuse of discretion, *see Berry v. Brady,* 192 F.3d 504, 507 (5th Cir.1999), and for failure to state a claim de novo. *Harris v. Hegmann,* 198 F.3d 153, 156 (5th Cir.1999).

 With respect to placement in solitary confinement, it is settled law that disciplinary segregation does not present

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

the type of "atypical, significant deprivation in which a State might conceivably create a liberty interest." *Sandin v. Conner*, 515 U.S. 472, 486, 115 S.Ct. 2293, 132 L.Ed.2d 418 (1995). Dehghani's eight days in solitary confinement do not give rise to a constitutional claim. *See id.* Dehghani's contention that there was no probable cause for bringing a disciplinary proceeding effectively alleges a claim of malicious prosecution. *See Castellano v. Fragozo*, 352 F.3d 939, 945 (5th Cir. 2003)(en banc). As the district court properly held, a freestanding assertion of malicious prosecution does not give rise to a constitutional claim. *See id.*

Finally, Dehghani has failed to show any error in the district court's denial of his motion for appointment of counsel. The motion was ordered unfiled for non-compliance with a general order, and Dehghani took no steps to bring the motion into compliance. In addition, Dehghani has not established any circumstances warranting appointment of counsel. *See Castro Romero v. Becken*, 256 F.3d 349, 354 (5th Cir.2001).

As this appeal lacks any arguable merit, we dismiss it as frivolous. *See* 5TH CIR. R. 42.2; *Adepegba v. Hammons*, 103 F.3d 383, 388 (5th Cir.1996). The dismissal by the district court of Dehghani's suit and the dismissal of this appeal as frivolous count as two strikes under 28 U.S.C. § 1915(g). *See Adepegba*, 103 F.3d at 387–88. In addition, Dehghani has accumulated two strikes in *Dehghani v. Vogelgesang*, Case No. 06–10547, decided on this same date. As Dehghani has now accumulated at least three strikes, he is barred from proceeding in forma pauperis pursuant to 28 U.S.C. § 1915 while he is incarcerated or detained in any facility unless he is under imminent danger of serious physical injury.

APPEAL DISMISSED; 28 U.S.C. § 1915(g) BAR IMPOSED.